# Joint Pretrial Order

## No. 12-cv-2826 (DLC)/No. 12-cv-3394 (DLC)

# Exhibit C

## Parties' Deposition Designations by Page/Line

**Pete Alcorn (Apple)**
**February 20, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|------|
| 8:20 | 9:1 |
| 12:13 | 12:24 |
| 14:2 | 14:20 |
| 16:15 | 17:11 |
| 17:17 | 17:20 |
| 46:19 | 47:10 |
| 57:11 | 57:22 |
| 59:2 | 59:7 |
| 59:23 | 62:5 |
| 66:13 | 67:8 |
| 67:17 | 67:25 |
| 75:11 | 75:23 |
| 76:18 | 77:19 |
| 79:1 | 79:12 |
| 79:23 | 80:7 |
| 90:7 | 92:13 |
| 93:14 | 93:24 |
| 98:25 | 100:15 |
| 102:5 | 104:14 |
| 120:20 | 121:2 |
| 122:22 | 126:25 |
| 128:14 | 130:15 |
| 140:2 | 140:11 |
| 141:21 | 146:14 |
| 146:24* | 147:4* |
| 147:14 | 148:17 |
| 149:11 | 149:14 |
| 149:20 | 151:3 |
| 151:11 | 152:16 |
| 152:17* | 152:22* |
| 152:23 | 156:3 |
| 157:12 | 161:2 |
| 161:9 | 161:25 |
| 165:16 | 166:25 |
| 173:4 | 176:19 |

**Apple (Eddy Cue)**
**January 25, 2011**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|---|---|
| 12:9 | 12:12 |
| 13:25 | 14:7 |
| 15:21 | 16:24 |
| 17:18 | 18:7 |
| 19:12 | 19:14 |
| 21:25 | 22:10 |
| 23:13 | 24:13 |
| 24:25 | 26:21 |
| 27:17 | 28:5 |
| 28:18 | 29:14 |
| 33:1 | 37:13 |
| 38:7 | 40:4 |
| 40:10 | 43:12 |
| 43:14 | 43:17 |
| 44:2 | 45:21 |
| 45:22* | 47:4* |
| 47:5 | 48:5 |
| 48:17 | 49:24 |
| 50:7 | 54:17 |
| 61:25 | 64:5 |
| 64:10 | 67:11 |
| 69:7* | 69:23* |
| 69:24 | 71:9 |
| 75:7 | 78:3 |
| 78:13 | 79:4 |
| 80:1* | 80:11* |
| 80:12 | 80:22 |
| 81:7 | 82:11 |
| 83:2 | 84:13 |
| 85:19 | 87:12 |
| 87:24 | 89:3 |
| 89:21 | 89:23 |
| 90:14 | 92:9 |
| 94:12 | 96:14 |
| 98:3 | 99:1 |
| 99:2* | 99:13* |
| 101:1 | 103:4 |
| 105:8* | 105:18* |

| Start | End |
|-------|-----|
| 113:17 | 114:7 |
| 118:13 | 118:21 |
| 119:7 | 119:24 |
| 123:20 | 124:18 |
| 127:6 | 127:9 |
| 127:24* | 128:16* |
| 128:17 | 128:19 |
| 129:23 | 132:25 |
| 134:5 | 134:9 |
| 136:24 | 137:6 |
| 139:10 | 140:14 |
| 141:12 | 141:25 |
| 160:5 | 161:11 |
| 161:17 | 161:20 |

**Eddy Cue (Apple)**
**March 12-13, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-----|
| 10:15 | 10:22 |
| 13:24 | 14:21 |
| 19:17 | 20:6 |
| 22:7 | 22:12 |
| 31:15 | 32:3 |
| 40:7 | 40:22 |
| 46:15 | 47:4 |
| 47:17 | 48:19 |
| 51:1 | 51:3 |
| 51:4* | 51:7* |
| 51:10* | 51:23* |
| 56:21 | 58:1 |
| 59:7 | 61:5 |
| 61:20 | 62:9 |
| 65:10 | 65:16 |
| 68:22 | 69:25 |
| 70:15 | 70:21 |
| 78:12 | 78:19 |
| 83:20 | 84:14 |
| 85:19 | 87:16 |
| 92:12 | 93:21 |
| 94:12 | 94:20 |
| 95:16 | 96:21 |
| 97:18 | 98:5 |
| 102:13 | 102:19 |
| 103:11 | 103:24 |
| 104:12 | 105:8 |
| 105:17 | 106:7 |
| 107:17 | 108:1 |
| 109:6 | 109:23 |
| 114:21 | 115:13 |
| 119:14 | 123:20 |
| 125:10 | 125:16 |
| 126:9 | 126:15 |
| 127:21 | 131:6 |
| 132:14 | 133:7 |
| 134:11 | 137:5 |
| 138:9 | 139:10 |

| Start | End |
|---|---|
| 140:17 | 141:19 |
| 142:22 | 143:12 |
| 144:22 | 145:9 |
| 148:9* | 148:13* |
| 148:16* | 148:24* |
| 152:7 | 153:16 |
| 155:21 | 157:23 |
| 163:4 | 163:7 |
| 164:11 | 165:7 |
| 166:19 | 167:1 |
| 167:15 | 168:3 |
| 168:21 | 169:1 |
| 170:12 | 170:24 |
| 172:4 | 173:16 |
| 173:22 | 175:15 |
| 176:2 | 176:14 |
| 182:10 | 185:13 |
| 185:14* | 185:21* |
| 185:22 | 187:24 |
| 211:3 | 212:2 |
| 224:23 | 225:9 |
| 227:6 | 228:2 |
| 231:1 | 232:14 |
| 234:2 | 234:12 |
| 234:17 | 235:2 |
| 237:23 | 238:19 |
| 241:7 | 241:17 |
| 243:9 | 246:1 |
| 246:8 | 246:17 |
| 255:4 | 255:17 |
| 256:3 | 256:18 |
| 259:20 | 261:14 |
| 261:23 | 263:2 |
| 265:16 | 266:4 |
| 268:3 | 270:3 |
| 272:15 | 272:24 |
| 293:4 | 294:19 |
| 300:3 | 300:13 |
| 300:25 | 302:14 |
| 302:15* | 302:22* |
| 302:23 | 303:22 |
| 310:20 | 311:17 |
| 311:18* | 311:22* |
| 312:13 | 315:16 |

| Start | End |
|-------|-----|
| 324:7* | 324:24* |
| 324:25 | 325:24 |
| 329:13 | 330:2 |
| 330:8* | 330:17* |
| 330:18 | 334:9 |
| 336:8 | 336:24 |
| 337:7 | 339:3 |
| 342:3 | 343:7 |
| 344:5 | 345:20 |
| 349:19 | 352:17 |
| 353:16 | 353:18 |
| 353:24* | 354:23* |
| 354:25* | 355:1* |
| 355:16* | 355:18* |
| 355:20* | 355:25* |
| 356:8* | 356:10* |
| 356:14* | 356:14* |
| 357:15* | 357:19* |
| 357:21* | 358:11* |
| 359:23 | 360:11 |
| 362:8 | 363:6 |
| 363:24 | 364:3 |
| 364:14 | 364:18 |
| 365:18 | 365:20 |
| 367:2 | 367:6 |
| 370:11 | 371:8 |
| 371:18 | 371:23 |
| 379:16 | 381:14 |
| 382:7 | 382:23 |
| 385:7 | 385:11 |
| 385:23 | 387:25 |
| 390:20 | 391:12 |
| 391:23 | 392:13 |
| 393:17 | 394:13 |
| 397:12 | 398:3 |
| 398:4* | 398:23* |
| 400:1 | 400:14 |
| 400:15* | 400:24* |
| 401:22* | 402:5* |
| 402:7* | 402:19* |
| 402:20 | 403:6 |
| 403:7* | 403:25* |
| 410:15 | 410:25 |
| 411:1* | 411:23* |

| Start | End |
|---|---|
| 412:23 | 413:1 |
| 413:20 | 413:24 |
| 414:6 | 414:8 |
| 414:9* | 415:22* |
| 417:4 | 419:13 |
| 420:13 | 421:2 |
| 421:3* | 421:15* |
| 422:8 | 422:20 |
| 425:23 | 426:13 |
| 427:1 | 427:3 |
| 427:7 | 427:10 |
| 429:15 | 429:23 |
| 430:5 | 430:7 |
| 430:24 | 431:5 |
| 431:18 | 431:20 |
| 446:3 | 446:20 |

**Scott Forstall (Apple)**
**March 15, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-----|
| 8:19 | 9:24 |
| 14:11 | 17:4 |
| 19:24 | 20:4 |
| 22:2 | 22:22 |
| 34:9 | 35:14 |
| 37:1* | 40:18* |
| 42:24 | 43:25 |
| 53:5 | 54:9 |
| 54:10* | 59:10* |
| 60:22 | 61:15 |
| 62:7 | 63:24 |
| 64:1 | 65:19 |
| 67:18 | 69:3 |
| 69:24 | 70:9 |
| 88:14 | 93:10 |
| 94:3 | 95:6 |
| 95:7* | 95:8* |
| 95:10* | 95:13* |
| 95:15* | 96:8* |
| 106:4 | 107:2 |
| 110:13 | 113:18 |
| 117:16* | 117:23* |
| 117:25* | 118:13* |
| 118:14 | 119:2 |
| 119:3* | 119:7* |
| 119:9* | 119:21* |
| 119:22 | 120:18 |
| 120:19* | 121:1* |
| 122:8* | 122:13* |
| 122:15* | 122:18* |
| 124:7 | 126:3 |
| 134:20 | 135:16 |
| 135:17* | 135:20* |
| 135:22* | 136:8* |
| 136:9 | 138:9 |
| 138:10* | 138:25* |

**Eric Gray (Apple)**
**December 14, 2012**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-------|
| 7:17 | 7:20 |
| 9:6 | 9:10 |
| 9:20 | 10:18 |
| 12:16 | 12:17 |
| 13:16 | 14:8 |
| 16:6 | 16:10 |
| 17:12 | 18:8 |
| 18:17 | 20:22 |
| 20:23* | 20:24* |
| 21:1* | 22:16* |
| 22:22 | 24:4 |
| 25:24 | 26:14 |
| 27:24 | 28:13 |
| 29:8 | 30:12 |
| 32:7 | 33:4 |
| 38:7 | 41:2 |
| 41:21 | 42:17 |
| 44:11 | 44:23 |
| 49:15 | 49:21 |
| 50:14 | 51:5 |
| 52:14 | 56:23 |
| 56:24* | 57:8* |
| 57:10* | 57:17* |
| 58:16 | 59:16 |
| 60:13 | 63:17 |
| 64:7 | 64:17 |
| 64:23 | 65:4 |
| 69:12 | 70:25 |
| 73:3 | 77:4 |
| 80:12 | 80:17 |
| 80:24 | 82:6 |
| 82:25 | 83:7 |
| 84:7 | 85:10 |
| 89:1 | 89:11 |
| 90:14 | 90:17 |
| 103:2 | 103:13 |
| 103:21 | 103:25 |
| 104:8 | 104:12 |

| Start | End |
|---|---|
| 108:18 | 109:8 |
| 110:5 | 110:20 |
| 112:18 | 115:17 |
| 117:24 | 122:4 |
| 122:13 | 123:10 |
| 124:2 | 126:19 |
| 127:11 | 128:11 |
| 131:9 | 133:16 |
| 148:22 | 149:11 |
| 153:1 | 153:16 |
| 157:12 | 157:17 |
| 157:22 | 158:3 |
| 161:12 | 161:24 |
| 167:1 | 167:8 |
| 175:14 | 176:2 |

**Robert McDonald (Apple)**
**December 11, 2012**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|---|---|
| 8:13 | 8:21 |
| 20:3 | 20:11 |
| 24:3 | 24:6 |
| 42:15 | 43:13 |
| 75:12 | 77:9 |
| 77:21 | 77:25 |
| 80:20 | 82:16 |
| 83:23 | 85:14 |
| 85:25* | 86:15* |
| 87:14* | 87:25* |
| 103:18 | 104:7 |
| 116:19 | 117:1 |
| 118:24 | 119:20 |
| 126:12 | 127:8 |
| 128:7 | 130:17 |
| 131:3 | 133:8 |
| 134:3 | 134:8 |
| 134:24 | 135:20 |
| 139:15 | 139:23 |
| 150:5 | 150:18 |
| 171:2 | 172:25 |
| 187:10 | 189:13 |
| 201:15 | 202:4 |
| 205:17 | 206:18 |
| 214:4 | 216:5 |
| 221:8* | 221:13* |
| 221:14 | 222:13 |
| 226:12 | 227:5 |
| 229:25 | 235:8 |
| 240:25 | 242:2 |
| 245:9 | 245:18 |
| 250:2 | 250:14 |
| 253:14 | 254:12 |
| 255:16 | 257:2 |

**Apple (Keith Moerer) 30(b)(6)**
**December 13, 2012**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|---|---|
| 8:8 | 8:14 |
| 9:4 | 9:16 |
| 10:12 | 11:7 |
| 11:18 | 11:20 |
| 12:15 | 12:25 |
| 13:15 | 14:7 |
| 16:22 | 17:7 |
| 19:2 | 19:8 |
| 19:15* | 20:8* |
| 21:5 | 21:9 |
| 21:19 | 21:21 |
| 22:8 | 22:20 |
| 31:3 | 32:1 |
| 36:17 | 36:24 |
| 46:9 | 48:5 |
| 48:21 | 49:24 |
| 52:1 | 52:6 |
| 52:12 | 52:15 |
| 60:21 | 67:6 |
| 68:15 | 68:18 |
| 69:10* | 69:17* |
| 69:21* | 70:13* |
| 71:9 | 71:25 |
| 73:5 | 74:8 |
| 74:14 | 74:25 |
| 75:1* | 75:4* |
| 75:6* | 75:21* |
| 76:12 | 76:22 |
| 77:20 | 78:16 |
| 78:22 | 78:25 |
| 81:13* | 81:25* |
| 83:2 | 83:9 |
| 83:12 | 84:10 |
| 104:10 | 107:11 |
| 107:12* | 108:1* |
| 108:21 | 110:12 |
| 114:10 | 115:4 |
| 115:20 | 116:11 |

| Start | End |
|-------|-----|
| 116:19 | 117:25 |
| 118:23 | 119:19 |
| 121:24 | 123:11 |
| 123:19* | 123:21* |
| 123:25* | 124:18* |
| 129:22 | 132:8 |
| 143:15 | 145:6 |
| 146:13 | 147:21 |
| 154:8 | 154:23 |
| 157:1 | 158:8 |
| 161:2 | 162:8 |
| 163:5* | 163:21* |
| 163:22 | 165:24 |
| 166:1 | 169:25 |
| 170:1* | 170:12* |
| 176:13 | 178:3 |
| 178:20 | 179:1 |
| 183:22 | 184:17 |
| 191:8 | 194:22 |
| 200:24 | 201:6 |
| 204:19 | 208:18 |
| 210:8 | 211:24 |
| 213:5 | 214:3 |
| 214:12* | 214:15* |
| 214:19* | 215:9* |
| 219:8 | 219:14 |
| 220:14 | 220:17 |
| 220:18* | 220:25* |
| 222:2 | 222:12 |
| 240:11 | 240:21 |
| 241:11 | 242:8 |
| 244:7 | 245:23 |
| 248:21 | 249:3 |
| 250:4 | 251:6 |
| 254:12 | 255:25 |
| 257:6 | 257:9 |
| 267:4 | 268:10 |
| 269:15 | 269:21 |
| 270:7 | 271:16 |
| 272:8 | 272:23 |
| 280:15 | 281:12 |

**Keith Moerer (Apple)**
**February 19, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-----|
| 9:3 | 9:8 |
| 18:11 | 21:8 |
| 21:18 | 22:20 |
| 24:3 | 25:6 |
| 25:21 | 27:14 |
| 27:23 | 28:3 |
| 32:10 | 32:19 |
| 36:2 | 37:2 |
| 39:24 | 42:13 |
| 43:1 | 43:24 |
| 50:23 | 51:12 |
| 53:19 | 54:18 |
| 55:14 | 57:11 |
| 61:20 | 62:10 |
| 62:25 | 63:4 |
| 69:18 | 70:2 |
| 70:10 | 70:23 |
| 72:6 | 73:11 |
| 75:13 | 76:1 |
| 77:20 | 79:13 |
| 81:12 | 81:20 |
| 85:7 | 88:3 |
| 88:20 | 92:6 |
| 92:11 | 94:4 |
| 94:11 | 96:7 |
| 96:14 | 98:3 |
| 100:2 | 100:25 |
| 103:22 | 105:12 |
| 107:8 | 107:19 |
| 110:14 | 111:11 |
| 112:10 | 114:1 |
| 114:2* | 114:12* |
| 116:19 | 119:17 |
| 120:20 | 122:7 |
| 122:22 | 123:4 |
| 124:3 | 124:20 |
| 124:25 | 125:2 |

| Start | End |
|---|---|
| 129:22 | 130:7 |
| 130:8* | 130:25* |
| 131:4* | 131:18* |
| 149:11 | 149:19 |
| 159:23 | 162:15 |
| 163:13 | 163:18 |
| 165:16 | 166:22 |
| 167:22 | 168:2 |
| 168:17 | 168:24 |
| 169:2 | 169:15 |
| 169:22 | 171:6 |
| 174:8 | 174:11 |
| 174:23 | 175:4 |
| 175:24 | 176:8 |
| 176:22 | 178:2 |
| 182:21 | 183:14 |
| 184:14 | 185:20 |
| 189:17 | 191:11 |
| 191:12* | 192:9* |
| 192:10 | 193:13 |
| 195:14 | 196:2 |
| 199:24 | 200:21 |
| 203:1 | 203:12 |
| 205:21 | 206:4 |
| 207:17 | 208:6 |
| 216:9 | 218:23 |
| 221:21 | 223:3 |
| 224:24 | 226:5 |
| 227:8 | 228:23 |
| 229:8 | 230:25 |
| 232:1 | 232:23 |
| 234:24 | 235:9 |
| 238:15 | 239:9 |
| 250:5 | 251:5 |
| 254:13 | 254:20 |
| 255:3 | 255:15 |
| 258:10 | 259:9 |
| 283:17 | 284:8 |
| 286:17 | 287:18 |
| 292:4 | 292:9 |
| 292:24 | 295:1 |
| 295:22 | 296:5 |
| 296:25 | 297:25 |

**Jeffrey Robbin (Apple)**
**January 25, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-----|
| 8:23 | 9:3 |
| 11:15 | 12:21 |
| 21:2 | 21:7 |
| 21:16 | 21:25 |
| 23:20 | 23:22 |
| 24:4 | 24:8 |
| 24:24 | 25:5 |
| 56:9 | 57:21 |
| 58:6 | 59:4 |
| 60:23 | 61:10 |
| 62:17 | 63:14 |
| 64:13 | 64:20 |
| 66:1 | 66:23 |
| 67:2 | 68:22 |
| 70:13 | 72:8 |
| 75:7 | 75:21 |
| 76:14 | 78:1 |
| 78:15 | 79:7 |
| 79:20 | 80:17 |
| 81:15 | 81:20 |
| 82:9 | 83:20 |
| 91:13 | 91:17 |
| 91:25 | 92:19 |
| 115:13 | 116:5 |
| 116:13 | 116:21 |
| 132:13 | 133:2 |
| 135:6 | 135:20 |
| 136:8 | 136:14 |
| 136:18 | 137:1 |
| 140:7 | 141.12 |
| 149:23 | 150:6 |
| 150:20 | 151:21 |
| 152:5 | 154:6 |
| 154:22 | 156:23 |
| 157:7 | 157:22 |
| 159:15 | 160:1 |
| 160:6* | 160:17* |
| 162:6 | 164:7 |

**Kevin Saul (Apple)**
**February 22, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
| --- | --- |
| 8:19 | 8:25 |
| 18:13 | 18:18 |
| 22:3 | 22:8 |
| 22:11 | 24:20 |
| 27:6 | 27:13 |
| 30:15 | 30:25 |
| 33:11 | 33:15 |
| 37:10 | 37:15 |
| 38:4 | 38:13 |
| 38:24 | 39:7 |
| 40:3 | 40:5 |
| 40:12 | 40:13 |
| 40:19 | 41:4 |
| 43:5 | 43:8 |
| 43:23 | 44:1 |
| 45:13 | 45:15 |
| 47:9 | 47:12 |
| 48:2 | 48:6 |
| 48:22 | 48:24 |
| 49:2 | 49:4 |
| 52:1 | 52:7 |
| 52:8* | 52:18* |
| 52:19 | 52:22 |
| 53:20 | 54:16 |
| 55:5 | 55:22 |
| 56:3 | 56:14 |
| 57:10 | 58:8 |
| 60:17 | 61:3 |
| 62:12 | 62:25 |
| 63:8 | 64:9 |
| 65:7 | 66:23 |
| 67:15 | 67:21 |
| 68:14 | 69:2 |
| 71:18 | 72:5 |
| 73:9 | 74:3 |
| 75:11 | 76:3 |
| 78:19 | 78:24 |

| Start | End |
|-------|-----|
| 81:18 | 81:23 |
| 82:5 | 82:8 |
| 82:20 | 83:6 |
| 83:12 | 84:20 |
| 84:25 | 85:4 |
| 87:15 | 89:1 |
| 90:6 | 91:6 |
| 93:19 | 94:10 |
| 94:18* | 95:6* |
| 95:7 | 95:13 |
| 97:6 | 98:6 |
| 98:21* | 98:25* |
| 99:1 | 99:8 |
| 106:14 | 106:24 |
| 106:25* | 107:4* |
| 107:5 | 107:20 |
| 115:5 | 115:8 |
| 116:2 | 116:7 |
| 117:10 | 117:15 |
| 118:2* | 118:5* |
| 118:7* | 118:16* |
| 118:17 | 119:5 |
| 119:13 | 119:17 |
| 119:18* | 120:4* |
| 120:20 | 121:9 |
| 122:8* | 122:19* |
| 122:22* | 122:23* |
| 124:6 | 124:15 |
| 125:3 | 125:9 |
| 129:4 | 129:10 |
| 134:20 | 135:2 |
| 137:6 | 137:12 |
| 137:18 | 138:1 |
| 138:11 | 138:16 |
| 139:16 | 139:24 |
| 142:19 | 144:5 |
| 144:15 | 144:22 |
| 145:14* | 145:22* |
| 146:2* | 146:8* |
| 146:9 | 147:13 |
| 152:9 | 152:16 |
| 154:4 | 157:11 |
| 158:7 | 158:13 |
| 162:22* | 163:6* |

| Start | End |
| --- | --- |
| 163:7 | 163:16 |
| 165:4 | 165:17 |
| 171:21 | 173:2 |
| 176:10 | 176:17 |
| 177:12 | 177:15 |
| 177:22 | 178:11 |
| 178:23 | 179:11 |
| 179:19 | 179:25 |
| 180:20 | 181:6 |
| 187:18 | 187:20 |
| 188:11 | 188:20 |
| 189:11 | 189:21 |
| 190:12 | 190:24 |
| 194:16 | 195:7 |
| 195:16 | 195:20 |
| 196:6 | 196:9 |
| 196:13* | 196:21* |
| 196:22 | 197:1 |
| 198:12 | 199:14 |
| 201:7 | 201:16 |

**Phillip Schiller (Apple)**
**December 20, 2012**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|---|---|
| 8:18 | 8:24 |
| 10:13 | 10:21 |
| 11:8 | 11:12 |
| 12:2 | 13:14 |
| 43:24 | 44:7 |
| 49:4 | 49:15 |
| 50:13 | 50:24 |
| 50:25* | 51:1* |
| 51:4* | 51:16* |
| 51:17 | 52:3 |
| 56:5 | 57:8 |
| 58:21 | 58:23 |
| 60:21 | 61:22 |
| 66:9 | 68:2 |
| 71:2 | 71:9 |
| 72:8 | 74:6 |
| 74:18* | 74:22* |
| 74:24* | 77:21* |
| 79:21* | 80:2* |
| 80:5* | 81:6* |
| 81:16 | 81:24 |
| 82:8 | 82:19 |
| 88:20 | 89:12 |
| 115:11 | 116:8 |
| 116:17 | 121:18 |
| 122:21* | 123:2* |
| 123:4* | 126:16* |
| 126:18* | 127:1* |
| 229:2 | 230:13 |
| 231:22 | 231:25 |
| 242:13 | 242:23 |
| 269:14 | 269:16 |
| 273:5 | 273:11 |
| 274:22 | 276:8 |
| 285:12 | 285:23 |
| 290:11 | 293:2 |
| 294:2 | 295:16 |
| 300:3 | 301:6 |

| Start | End |
|-------|-----|
| 305:22 | 306:14 |

**Michael Tchao (Apple)**
**January 22, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|-------|-----|
| 8:19 | 8:23 |
| 12:7 | 12:19 |
| 19:7 | 19:10 |
| 20:14 | 22:16 |
| 31:22 | 32:25 |
| 40:5 | 41:2 |
| 41:9 | 41:11 |
| 41:15 | 42:5 |
| 42:14 | 42:17 |
| 42:25 | 43:22 |
| 45:18 | 46:21 |
| 47:9 | 48:1 |
| 52:18 | 52:22 |
| 60:5 | 61:7 |
| 62:10* | 62:13* |
| 62:15* | 62:22* |
| 62:24* | 63:17* |
| 64:23 | 65:2 |
| 67:13 | 68:8 |
| 81:2 | 81:14 |
| 81:17 | 82:4 |
| 84:15 | 84:25 |
| 85:10* | 87:3* |
| 87:5* | 87:16* |
| 87:19 | 88:7 |
| 89:25 | 90:4 |
| 111:16 | 112:3 |
| 147:20 | 148:2 |

**Alex Gigante (Penguin)**
**April 17, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 7:17 | 7:20 |
| 8:13 | 9:2 |
| 9:21 | 10:15 |
| 10:25 | 12:6 |
| 13:15 | 13:21 |
| 16:5 | 17:3 |
| 20:22 | 23:17 |
| 34:5 | 36:7 |
| 38:7 | 39:6 |
| 39:23 | 40:4 |
| 40:5~ | 41:24~ |
| 53:21 | 56:19 |
| 59:14 | 60:4 |
| 62:10~ | 65:9~ |
| 65:22 | 66:6 |
| 67:8 | 67:18 |
| 67:19~ | 67:25~ |
| 69:10~ | 70:3~ |
| 70:4 | 71:17 |
| 72:22 | 73:5 |
| 74:4 | 74:7 |
| 75:9 | 75:22 |
| 76:17 | 76:21 |
| 83:21 | 84:13 |
| 89:8 | 90:6 |
| 98:15 | 100:11 |
| 102:22 | 103:20 |
| 104:16 | 104:19 |
| 106:2 | 107:23 |
| 108:3 | 109:6 |
| 110:4 | 110:8 |
| 110:24 | 112:24 |
| 113:4 | 114:19 |
| 115:7 | 115:13 |
| 116:11 | 116:19 |
| 117:21 | 118:4 |
| 119:3 | 120:17 |
| 122:21 | 124:2 |

| Start | End |
|---|---|
| 125:15 | 128:10 |
| 128:15 | 128:19 |
| 129:4 | 129:9 |
| 147:4~ | 148:4~ |
| 152:24 | 153:3 |
| 153:20 | 154:2 |
| 155:4~ | 156:8~ |
| 160:18 | 161:2 |
| 161:17 | 162:4 |
| 174:10 | 174:21 |
| 175:7 | 175:13 |
| 175:23 | 176:10 |
| 177:11 | 177:16 |
| 178:3 | 178:8 |
| 181:4~ | 181:16~ |
| 186:3 | 186:12 |
| 187:9 | 187:18 |
| 188:16 | 190:2 |
| 191:22 | 193:20 |
| 198:14 | 200:6 |
| 205:7 | 206:19 |
| 236:14 | 236:22 |
| 238:11 | 238:23 |

**Richard Heffernan (Penguin)**
**March 1, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 9:9 | 10:11 |
| 12:22 | 13:3 |
| 14:9 | 15:15 |
| 16:13 | 16:14 |
| 20:13 | 20:19 |
| 33:16 | 34:10 |
| 34:14 | 34:18 |
| 34:22 | 37:2 |
| 37:23 | 38:22 |
| 39:8 | 39:11 |
| 40:6 | 42:4 |
| 54:5 | 54:8 |
| 54:19 | 56:24 |
| 57:6 | 57:23 |
| 58:10 | 63:9 |
| 63:12 | 65:4 |
| 71:3 | 73:8 |
| 77:3 | 77:18 |
| 78:14 | 79:4 |
| 80:5 | 82:2 |
| 90:12 | 92:16 |
| 95:7 | 96:15 |
| 96:16~ | 99:17~ |
| 101:24 | 103:5 |
| 108:12 | 110:20 |
| 111:24 | 112:8 |
| 112:11 | 117:8 |
| 117:23 | 119:5 |
| 120:14 | 121:7 |
| 121:8~ | 121:13~ |
| 121:14 | 122:23 |
| 122:24~ | 123:7~ |
| 123:24~ | 126:7~ |
| 127:11 | 127:23 |
| 129:4 | 129:18 |
| 129:19~ | 129:23~ |
| 130:11 | 131:19 |
| 132:25 | 133:9 |

| Start | End |
|---|---|
| 133:10~ | 133:15~ |
| 144:9 | 144:14 |
| 145:18 | 147:7 |
| 148:16 | 148:25 |
| 149:6 | 150:20 |
| 151:19 | 152:10 |
| 152:25 | 153:4 |
| 153:7 | 154:13 |
| 157:14 | 157:24 |
| 157:25~ | 158:7~ |
| 158:10 | 159:5 |
| 160:25~ | 162:25~ |
| 165:11 | 165:14 |
| 166:14 | 168:21 |
| 174:18 | 175:19 |

**John Makinson (Penguin)**
**March 15, 2013**

Designations by Plaintiffs (Joint)
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 8:5 | 10:14 |
| 19:12 | 20:19 |
| 21:24~ | 23:19~ |
| 24:21 | 26:11 |
| 27:11~ | 28:11~ |
| 28:12 | 29:11 |
| 33:4~ | 34:4~ |
| 34:13~ | 37:16~ |
| 38:13~ | 41:16~ |
| 45:21~ | 47:10~ |
| 48:18~ | 50:15~ |
| 51:5~ | 53:19~ |
| 81:24~ | 84:15~ |
| 84:16 | 84:23 |
| 85:14~ | 87:21~ |
| 88:11 | 89:3 |
| 90:10~ | 91:12~ |
| 100:10 | 102:9 |
| 102:10~ | 103:12~ |
| 104:21 | 105:4 |
| 127:7 | 128:23 |
| 136:17 | 138:4 |
| 138:5~ | 138:13~ |
| 139:7 | 141:2 |
| 141:3~ | 141:16~ |
| 144:25 | 145:6 |
| 154:19 | 157:25 |
| 158:2~ | 158:23~ |
| 158:24 | 159:15 |
| 160:10~ | 161:4~ |
| 162:3~ | 164:19~ |
| 165:17 | 168:7 |
| 168:12 | 168:25 |
| 169:21 | 171:23 |
| 172:8 | 173:19 |
| 173:21~ | 174:5~ |
| 174:6 | 174:13 |

| Start | End |
| --- | --- |
| 174:14~ | 174:19~ |
| 176:17 | 177:17 |
| 178:25~ | 180:8~ |
| 180:9 | 182:4 |
| 194:4 | 195:8 |
| 195:9~ | 198:9~ |
| 198:16~ | 199:17~ |
| 200:24 | 205:23 |
| 205:24~ | 211:2~ |
| 212:5~ | 212:10~ |
| 212:11 | 212:23 |
| 214:14 | 214:19 |
| 215:15 | 218:22 |
| 220:14 | 222:2 |
| 222:3~ | 222:7~ |
| 223:14~ | 224:16~ |
| 222:21 | 223:13 |
| 226:8~ | 228:22~ |
| 228:23 | 229:7 |
| 229:8~ | 230:10~ |
| 230:24 | 232:15 |
| 232:22 | 233:7 |
| 233:8~ | 233:19~ |
| 233:20 | 234:2 |
| 234:12 | 234:22 |
| 234:23~ | 237:5~ |
| 237:6 | 237:17 |
| 237:18~ | 240:10~ |
| 240:11 | 241:21 |
| 241:22~ | 242:8~ |
| 244:12~ | 247:7~ |
| 253:16 | 253:25 |
| 257:19 | 259:12 |
| 260:11 | 263:8 |
| 263:16~ | 265:13~ |
| 265:14 | 265:21 |
| 265:22~ | 266:6~ |
| 267:12~ | 268:18~ |
| 271:14 | 272:21 |
| 273:20 | 274:8 |
| 276:7 | 277:10 |
| 277:11~ | 277:23~ |
| 279:20 | 280:21 |
| 280:22~ | 280:24~ |

28

| Start | End |
|---|---|
| 280:25 | 282:24 |
| 282:25~ | 284:10~ |
| 284:17 | 286:20 |
| 289:17 | 292:15 |
| 297:13 | 297:25 |
| 298:17 | 300:16 |
| 301:19 | 302:23 |
| 304:15 | 305:7 |
| 305:8~ | 306:2~ |
| 306:24 | 307:13 |
| 308:2 | 308:10 |
| 310:18 | 313:13 |
| 314:2 | 314:18 |
| 315:4 | 316:5 |
| 316:6~ | 317:9~ |
| 324:12 | 327:10 |
| 327:11~ | 327:16~ |
| 334:20~ | 335:9~ |
| 336:7~ | 336:21~ |
| 337:2 | 337:12 |
| 337:16~ | 338:12~ |
| 338:17 | 339:7 |
| 340:14~ | 341:8~ |
| 345:17 | 347:8 |
| 347:9~ | 347:25~ |
| 351:13 | 352:12 |
| 352:13~ | 353:13~ |
| 354:13 | 355:3 |
| 359:4 | 359:17 |
| 378:19 | 379:25 |
| 381:9 | 382:21 |
| 382:22~ | 383:11~ |
| 383:12 | 385:11 |
| 385:12~ | 385:15~ |
| 387:9~ | 387:22~ |
| 388:14~ | 388:18~ |
| 391:11 | 393:8 |
| 393:9~ | 395:2~ |
| 395:11~ | 397:9~ |
| 402:24 | 410:24 |
| 410:25~ | 411:8~ |
| 412:15 | 413:13 |
| 413:14~ | 413:19~ |

**Penguin (Tim McCall) 30(b)(6)**
**November 30, 2012**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 12:20 | 13:5 |
| 14:13 | 15:19 |
| 18:7 | 18:24 |
| 19:6 | 19:22 |
| 21:6 | 21:24 |
| 23:6 | 23:18 |
| 25:24 | 26:17 |
| 27:20 | 28:18 |
| 29:16 | 30:11 |
| 31:12 | 32:22 |
| 55:19 | 56:21 |
| 59:20~ | 73:24~ |
| 74:13 | 75:25 |
| 77:10 | 77:24 |
| 79:22 | 80:2 |
| 80:23 | 84:13 |
| 86:24 | 88:5 |
| 88:6~ | 88:17~ |
| 88:24~ | 89:12~ |
| 91:20 | 92:14 |
| 93:7 | 93:17 |
| 95:17 | 97:11 |
| 99:13 | 101:8 |
| 103:8 | 104:6 |
| 104:14 | 105:4 |
| 105:19 | 106:12 |
| 106:13~ | 109:15~ |
| 109:22 | 111:13 |
| 113:8 | 115:5 |
| 117:15~ | 118:4~ |
| 118:5 | 118:11 |
| 118:12~ | 118:17~ |
| 121:9~ | 121:18~ |
| 121:19 | 122:8 |
| 125:2 | 126:24 |
| 126:25~ | 127:15~ |
| 128:25 | 129:7 |

| Start | End |
|---|---|
| 129:8~ | 129:13~ |
| 131:16 | 132:5 |
| 134:19 | 135:11 |
| 139:16~ | 140:5~ |
| 145:23 | 146:9 |
| 147:12 | 150:4 |
| 150:5~ | 150:19~ |
| 152:3 | 152:16 |
| 153:3 | 153:8 |
| 162:8 | 162:19 |
| 168:22 | 171:25 |
| 174:8 | 175:18 |
| 178:23 | 179:9 |
| 186:11 | 186:24 |
| 187:18 | 188:7 |
| 188:14 | 189:9 |
| 201:16~ | 202:4~ |
| 204:22 | 205:23 |
| 208:13 | 209:21 |
| 210:2~ | 211:19~ |
| 216:8~ | 217:13~ |
| 218:9~ | 219:5~ |
| 226:16~ | 227:15~ |
| 227:23 | 229:25 |
| 233:2 | 235:25 |
| 237:16 | 239:8 |
| 244:18 | 245:2 |
| 246:16 | 247:16 |
| 248:7 | 248:19 |
| 249:4 | 249:22 |
| 252:9 | 253:15 |
| 280:8 | 282:6 |
| 287:25 | 288:25 |
| 292:16 | 294:2 |
| 313:19~ | 316:17~ |

**Timothy McCall (Penguin)**
**January 30, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 8:4 | 8:6 |
| 8:25 | 9:15 |
| 11:19~ | 14:24~ |
| 14:25 | 16:8 |
| 20:23 | 21:12 |
| 21:24 | 23:21 |
| 23:22~ | 24:7~ |
| 24:18 | 26:22 |
| 28:2 | 29:15 |
| 30:6 | 30:18 |
| 32:23 | 33:21 |
| 34:10 | 35:18 |
| 35:24~ | 36:15~ |
| 36:19 | 38:7 |
| 38:8~ | 39:11~ |
| 40:14 | 41:5 |
| 41:21 | 41:25 |
| 42:6 | 43:21 |
| 44:15 | 45:13 |
| 46:21 | 47:7 |
| 47:8~ | 47:21~ |
| 47:22 | 58:6 |
| 58:7~ | 58:9~ |
| 60:13 | 61:2 |
| 61:20 | 61:25 |
| 62:23~ | 63:10~ |
| 64:15 | 65:10 |
| 65:19 | 70:4 |
| 72:4 | 72:23 |
| 75:9 | 76:2 |
| 76:12~ | 76:23~ |
| 76:24 | 77:4 |
| 85:4 | 87:23 |
| 90:24 | 94:12 |
| 96:23 | 97:19 |
| 100:13~ | 100:18~ |
| 101:9 | 102:21 |
| 104:21 | 106:6 |

| Start | End |
|---|---|
| 106:7~ | 106:16~ |
| 113:6 | 114:11 |
| 119:11 | 119:21 |
| 120:14~ | 121:3~ |
| 121:7 | 127:20 |
| 137:13 | 139:14 |
| 151:3 | 153:14 |
| 154:18 | 155:5 |
| 155:12 | 156:10 |
| 176:14~ | 177:23~ |
| 177:24 | 179:6 |
| 179:24 | 180:16 |
| 183:11 | 184:25 |
| 186:7 | 186:23 |
| 191:21~ | 192:20~ |
| 192:21 | 195:5 |
| 196:15 | 198:4 |
| 201:24 | 203:15 |
| 204:14 | 205:5 |
| 205:6~ | 205:13~ |
| 205:14 | 206:7 |
| 206:8~ | 207:8~ |
| 207:14 | 209:23 |
| 210:21 | 212:22 |
| 215:19 | 216:12 |
| 216:18 | 216:21 |
| 217:5 | 217:25 |
| 218:22 | 219:24 |
| 221:4 | 222:3 |
| 222:11~ | 223:4~ |
| 239:20 | 240:21 |
| 241:22 | 243:18 |
| 244:13 | 248:23 |
| 251:3 | 252:6 |
| 284:3 | 287:5 |
| 288:21 | 289:8 |

**David Shanks (Penguin)**
**March 20, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 7:14 | 8:11 |
| 10:13 | 12:14 |
| 12:25 | 14:13 |
| 15:7 | 21:15 |
| 22:21 | 23:20 |
| 24:12 | 25:17 |
| 25:23 | 27:2 |
| 27:13~ | 27:24~ |
| 29:11~ | 31:10~ |
| 31:11 | 32:5 |
| 34:9 | 38:11 |
| 49:5 | 49:7 |
| 50:7 | 52:13 |
| 54:13 | 57:17 |
| 58:6 | 62:21 |
| 64:4 | 65:7 |
| 65:19 | 66:12 |
| 75:4 | 75:7 |
| 76:3 | 76:25 |
| 78:7 | 78:22 |
| 80:20 | 80:24 |
| 88:12 | 89:4 |
| 111:4 | 111:6 |
| 120:18 | 123:12 |
| 126:13 | 126:18 |
| 127:10 | 127:14 |
| 128:17 | 132:22 |
| 136:8 | 136:19 |
| 140:3 | 141:14 |
| 142:2 | 142:20 |
| 143:21 | 145:20 |
| 146:11 | 150:19 |
| 150:22 | 151:6 |
| 154:8 | 157:12 |
| 158:12 | 158:16 |
| 168:14 | 169:25 |

| Start | End |
|-------|-----|
| 170:20 | 171:14 |
| 172:14 | 172:19 |
| 173:11 | 173:21 |
| 175:7 | 178:22 |
| 179:8 | 179:25 |
| 181:3 | 181:16 |
| 181:23 | 183:6 |
| 184:14 | 184:23 |
| 185:20 | 186:17 |
| 188:7 | 191:7 |
| 192:6 | 198:9 |
| 199:22 | 201:22 |
| 203:11 | 208:9 |
| 208:22 | 210:14 |
| 211:2 | 211:21 |
| 212:8 | 213:9 |
| 215:24 | 217:17 |
| 218:9 | 218:21 |
| 219:7 | 221:20 |
| 222:22 | 224:5 |
| 224:25 | 225:3 |
| 225:21 | 227:23 |
| 228:10 | 231:2 |
| 232:14 | 233:7 |
| 233:20~ | 234:19~ |
| 237:3 | 239:5 |
| 239:14 | 240:14 |
| 240:18 | 240:21 |
| 241:13 | 242:3 |
| 244:18 | 244:24 |
| 248:22 | 251:8 |
| 252:5 | 252:11 |
| 253:9 | 253:14 |
| 259:15 | 263:19 |
| 265:11 | 268:23 |
| 270:7 | 271:3 |
| 271:22 | 272:18 |
| 272:23 | 273:3 |
| 273:25 | 276:18 |
| 277:7 | 278:19 |
| 279:13 | 280:6 |
| 280:21 | 281:2 |
| 284:5 | 287:4 |
| 288:11 | 289:14 |

| Start | End |
| --- | --- |
| 290:15 | 291:6 |
| 291:14 | 291:18 |
| 292:11 | 298:18 |

**David Shanks (Penguin)**
**December 17, 2010**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|-------|-----|
| 8:13 | 8:15 |
| 9:25 | 10:4 |
| 10:13 | 11:19 |
| 11:24 | 12:14 |
| 14:17 | 14:21 |
| 16:3 | 16:23 |
| 17:7 | 17:10 |
| 19:13 | 30:25 |
| 37:3 | 45:3 |
| 45:4~ | 46:6~ |
| 51:22 | 52:18 |
| 54:7 | 57:17 |
| 59:8 | 61:11 |
| 63:9 | 63:20 |
| 64:6 | 66:6 |
| 66:16 | 67:11 |
| 69:7 | 72:2 |
| 72:15 | 73:24 |
| 74:21 | 75:7 |
| 77:16~ | 78:25~ |
| 79:14 | 80:4 |
| 80:10 | 81:13 |
| 82.22 | 86:24 |
| 87:10~ | 88:17~ |
| 88:18 | 88:22 |
| 91:5 | 91:25 |
| 92:2~ | 93:2~ |
| 93:3 | 93:7 |
| 93:16 | 93:18 |
| 93:19~ | 93:24~ |
| 94:25 | 96:17 |
| 99:25 | 100:15 |
| 104:15 | 104:20 |
| 104:21~ | 105:17~ |
| 105:18 | 108:6 |
| 114:11 | 117:21 |
| 125:8 | 125:14 |
| 125:18 | 125:21 |

37

| Start | End |
|-------|-----|
| 126:2 | 126:6 |
| 126:13 | 128:24 |
| 132:2 | 135:9 |
| 136:3 | 136:8 |
| 139:6 | 140:24 |
| 141:4 | 141:9 |
| 145:2 | 145:24 |
| 160:6 | 160:11 |
| 162:20 | 163:10 |
| 167:25 | 168:6 |

**Penguin (David Shanks) 30(b)(6)**
**March 21, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 7:8 | 9:13 |
| 16:19 | 16:22 |
| 17:12 | 17:25 |
| 22:5 | 22:12 |
| 23:4 | 24:4 |
| 24:16 | 25:11 |
| 25:12~ | 25:21~ |
| 25:22 | 26:19 |
| 32:16 | 33:10 |
| 33:24 | 35:6 |
| 92:3 | 93:22 |
| 94:18~ | 98:23~ |
| 105:10 | 111:11 |
| 115:14 | 116:11 |
| 116:24 | 117:12 |
| 119:4 | 121:15 |
| 123:11 | 124:14 |
| 126:8 | 133:5 |
| 134:2 | 135:15 |
| 147:7 | 148:5 |
| 148:16 | 152:18 |
| 155:6 | 156:5 |
| 158:5 | 162:24 |
| 171:16 | 173:25 |
| 176:21 | 178:4 |
| 179:4 | 179:6 |
| 179:14 | 180:20 |
| 182:10 | 182:25 |
| 185:24 | 186:23 |
| 189:12 | 192:5 |
| 192:19 | 193:5 |
| 193:20 | 196:2 |
| 197:2 | 200:16 |
| 207:21~ | 209:9~ |

**Genevieve Shore (Penguin)**
**December 5, 2012**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|-------|-----|
| 18:19 | 18:25 |
| 19:14 | 19:21 |
| 21:16 | 23:14 |
| 23:22~ | 26:11~ |
| 26:12 | 27:20 |
| 31:4~ | 32:10~ |
| 34:17 | 35:11 |
| 37:20 | 40:6 |
| 40:15 | 42:4 |
| 42:5~ | 42:17~ |
| 42:18 | 43:13 |
| 44:25 | 45:5 |
| 45:14 | 45:21 |
| 46:11~ | 47:13~ |
| 50:25 | 51:6 |
| 51:21 | 52:19 |
| 54:23 | 55:15 |
| 56:22 | 57:8 |
| 63:3~ | 64:21~ |
| 64:22 | 65:3 |
| 66:11 | 67:5 |
| 69:13 | 70:23 |
| 72:21 | 76:11 |
| 76:22~ | 78:8~ |
| 83:5 | 90:14 |
| 90:15~ | 92:18~ |
| 92:19 | 92:23 |
| 92:24~ | 93:23~ |
| 107:11~ | 113:25~ |
| 117:10~ | 119:19~ |
| 125:21 | 127:22 |
| 127:23~ | 131:18~ |
| 133:15 | 135:7 |
| 135:8~ | 137:8~ |
| 145:20 | 147:12 |
| 147:13~ | 148:13~ |
| 150:9 | 150:22 |

| | |
|---|---|
| 150:23~ | 154:3~ |
| 158:5 | 158:8 |
| 166:24 | 167:9 |
| 168:23 | 170:2 |
| 170:3~ | 174:15~ |
| 174:16 | 175:6 |
| 175:7~ | 176:15~ |
| 176:16 | 176:19 |
| 176:20~ | 177:5~ |
| 177:10~ | 177:25~ |
| 182:2~ | 188:3~ |
| 193:5 | 194:7 |
| 194:21 | 195:21 |
| 196:6 | 196:19 |
| 196:20~ | 197:11~ |
| 197:12 | 197:23 |
| 197:24~ | 199:25~ |
| 200:12 | 202:8 |
| 202:9~ | 204:24~ |
| 204:25 | 205:15 |
| 205:16~ | 206:6~ |
| 218:2 | 218:16 |
| 219:19~ | 220:19~ |
| 220:20 | 221:4 |
| 221:10 | 221:18 |
| 222:2 | 223:2 |
| 223:3~ | 225:8~ |
| 227:6 | 229:11 |
| 229:12~ | 230:16~ |
| 231:17~ | 232:16~ |
| 234:6 | 235:7 |
| 236:20 | 236:24 |
| 236:25~ | 237:11~ |
| 265:12 | 265:23 |
| 271:19 | 272:5 |
| 272:9~ | 272:13~ |
| 273:18 | 274:11 |
| 274:12~ | 274:18~ |
| 275:16~ | 276:4~ |
| 277:24~ | 278:11~ |
| 278:12 | 278:25 |
| 279:2~ | 279:15~ |
| 282:2 | 282:5 |
| 282:8 | 282:19 |
| 287:13 | 288:10 |

| | |
|---|---|
| 289:9 | 290:4 |
| 292:8 | 292:12 |
| 293:2 | 293:14 |
| 293:15~ | 294:5~ |
| 294:6 | 294:12 |
| 299:18 | 300:20 |
| 304:2 | 304:17 |
| 305:13 | 307:15 |
| 324:9 | 324:22 |
| 325:19 | 327:4 |
| 328:9 | 328:20 |
| 339:18 | 339:25 |
| 343:9 | 343:12 |
| 343:16 | 344:2 |
| 351:19 | 352:6 |
| 352:7~ | 352:17~ |
| 352:18 | 353:7 |
| 353:8~ | 354:25~ |
| 356:16~ | 356:20~ |
| 365:12 | 366:9 |
| 366:10~ | 366:16~ |
| 368:4 | 368:21 |
| 374:16 | 375:13 |
| 377:6~ | 377:20~ |
| 378:12~ | 379:3~ |

**Coram Williams (Penguin)**
**February 12, 2013**

Designations by the States
Counterdesignations by Penguin have a tilde (~).

| Start | End |
| --- | --- |
| 22:5 | 22:19 |
| 27:20 | 28:2 |
| 30:11 | 30:14 |
| 48:2 | 51:8 |
| 55:6 | 55:22 |
| 57:13 | 58:3 |
| 60:6 | 60:8 |
| 61:16 | 62:9 |
| 63:3 | 64:3 |
| 66:9 | 68:6 |
| 72:2 | 72:8 |
| 72:9~ | 73:2~ |
| 74:7~ | 75:3~ |
| 87:9 | 87:19 |
| 99:25 | 100:20 |
| 101:2 | 101:9 |
| 110:19 | 110:22 |
| 111:5 | 111:15 |
| 118:5 | 118:9 |
| 125:18 | 126:3 |
| 128:21 | 130:6 |
| 134:3~ | 135:12~ |
| 136:4 | 137:13 |
| 138:8 | 138:15 |
| 139:15 | 140:4 |
| 140:10 | 140:25 |
| 141:13 | 142:12 |
| 142:13~ | 142:25~ |
| 150:20 | 152:24 |
| 153:11~ | 153:25~ |
| 158:11~ | 159:10~ |
| 159:11 | 159:24 |
| 159:25~ | 160:14~ |
| 163:21 | 164:8 |
| 164:23 | 164:25 |
| 165:7 | 166:4 |
| 167:13 | 167:16 |
| 170:8 | 170:14 |

| Start | End |
|-------|-----|
| 172:6 | 172:20 |
| 172:21~ | 173:11~ |
| 181:2 | 182:20 |
| 185:17 | 186:4 |
| 189:7 | 189:10 |
| 189:19 | 190:16 |
| 191:14 | 192:7 |
| 202:4 | 203:2 |
| 218:7 | 220:22 |
| 222:15 | 230:10 |

**Fritz Foy (Macmillan)**
**November 28, 2012**

Designations by Plaintiffs (Joint) <mark>yellow</mark> and Apple <mark>pink</mark>
Counterdesignations by Apple have an asterisk (*).
Counterdesignations by Penguin have a tilde (~).
Counterdesignations by Plaintiffs have a plus sign (+).

| Start | End |
|---|---|
| 12:25 | 13:14 |
| 15:11 | 15:13 |
| 15:17 | 15:18 |
| 16:5 | 16:15 |
| 17:17 | 17:23 |
| 20:16 | 21:4 |
| 22:16 | 23:15 |
| 24:12 | 26:13 |
| 38:21 | 39:21 |
| 41:21 | 42:23 |
| 49:2 | 50:22 |
| 52:13 | 55:21 |
| 56:3 | 56:22 |
| 57:21 | 58:4 |
| 58:5* | 58:7* |
| 58:8 | 59:12 |
| 59:19 | 60:9 |
| 60:10~ | 61:8~ |
| 60:10+ | 61:8+ |
| 60:10* | 60:14* |
| 60:17* | 61:24* |
| 61:9 | 61:24 |
| 73:4 | 73:14 |
| 74:5 | 74:18 |
| 76:8 | 77:8 |
| 78:11 | 79:23 |
| 91:25 | 92:16 |
| 92:21 | 94:13 |
| 112:12 | 112:23 |
| 114:6 | 114:12 |
| 116:11 | 116:23 |
| 117:20 | 118:7 |
| 119:2 | 119:17 |
| 130:9 | 131:12 |
| 131:14 | 132:13 |
| 135:4 | 136:4 |

| Start | End |
| --- | --- |
| 136:15* | 137:2* |
| 137:3 | 137:11 |
| 137:15 | 139:24 |
| 141:12 | 142:10 |
| 145:23 | 147:8 |
| 167:25 | 168:8 |
| 177:5 | 178:7 |
| 188:4 | 188:10 |
| 188:20 | 189:16 |
| 189:24 | 190:5 |
| 190:6~ | 190:9~ |
| 190:12~ | 190:19~ |
| 192:19 | 196:9 |
| 196:10~ | 197:3~ |
| 197:12~ | 197:21~ |
| 198:14 | 199:8 |
| 199:24 | 201:4 |
| 201:22 | 203:11 |
| 204:5 | 204:18 |
| 205:3* | 205:8* |
| 207:2 | 207:18 |
| 207:19~ | 208:9~ |
| 209:19 | 210:23 |
| 213:22 | 214:16 |
| 217:18 | 217:21 |
| 218:2 | 219:11 |
| 221:13 | 221:21 |
| 222:4 | 224:11 |
| 226:15 | 227:13 |
| 228:6 | 228:11 |
| 229:3 | 229:5 |
| 241:23 | 242:13 |
| 242:24 | 243:9 |
| 245:3 | 246:10 |
| 247:11 | 247:20 |
| 247:18 | 247:23 |
| 248:2 | 248:18 |
| 248:19 | 250:20 |
| 250:25 | 251:17 |
| 252:8 | 252:19 |
| 253:2 | 253:5 |
| 253:16 | 254:21 |
| 255:10 | 255:24 |
| 257:25 | 258:10 |

46

| Start | End |
|-------|-----|
| 259:7 | 259:14 |
| 262:6 | 262:17 |
| 263:9 | 263:14 |
| 263:18 | 265:3 |
| 265:4* | 265:20* |
| 265:21 | 266:18 |
| 267:19 | 268:4 |
| 295:24 | 297:25 |
| 298:9 | 298:14 |
| 298:25 | 299:3 |
| 300:25 | 301:12 |
| 301:24 | 302:5 |
| 303:23 | 304:9 |
| 305:6 | 305:13 |
| 305:19 | 306:2 |
| 306:10 | 308:12 |
| 312:7 | 313:12 |
| 313:20 | 313:23 |
| 318:13* | 319:11* |
| 318:18~ | 319:11~ |
| 320:7 | 320:17 |
| 320:18+ | 321:7+ |
| 321:8 | 322:16 |
| 322:8* | 322:16 * |
| 322:17+ | 323:3+ |
| 326:11 | 328:4 |
| 328:5* | 328:12* |
| 328:5~ | 328:12~ |
| 328:13 | 328:21 |
| 329:3~ | 329:10~ |
| 330:6 | 330:17 |
| 330:10~ | 330:16~ |
| 331:25 | 332:11 |
| 340:13 | 342:5 |
| 352:11 | 352:18 |

**Tim Hely-Hutchinson (Hachette)**
**March 18, 2013**

Designations by Plaintiffs (Joint) (yellow) and Penguin (green)
Counterdesignations by Penguin have a tilde (~).
Counterdesignations by Plaintiffs have a plus sign (+).

| Start | End |
|-------|-----|
| 8:12 | 8:16 |
| 8:20 | 8:23 |
| 11:13 | 12:6 |
| 11:13 | 11:18 |
| 12:15 | 13:12 |
| 14:7 | 17:17 |
| 20:24 | 21:18 |
| 23:21 | 25:7 |
| 27:25 | 29:2 |
| 29:14 | 31:8 |
| 29:14 | 31:8 |
| 31:19 | 33:14 |
| 32:12 | 35:10 |
| 34:12 | 35:10 |
| 39:19 | 44:9 |
| 39:19 | 45:21 |
| 45:22 | 47:18 |
| 46:10 | 46:21 |
| 48:22 | 49:19 |
| 49:20 | 54:10 |
| 54:11 | 56:22 |
| 58:20 | 59:3 |
| 61:7 | 61:22 |
| 75:5 | 75:17 |
| 77:14~ | 80:2~ |
| 80:8~ | 80:14~ |
| 88:11 | 90:4 |
| 91:23 | 93:9 |
| 94:25 | 97:8 |
| 98:17 | 99:12 |
| 99:17 | 100:12 |
| 100:23 | 106:14 |
| 100:25 | 101:10 |
| 104:19 | 105:24 |
| 106:15+ | 107:17+ |
| 109:12 | 109:23 |

| Start | End |
| --- | --- |
| 111:22 | 112:15 |
| 112:16+ | 113:9+ |
| 113:22+ | 114:12+ |
| 114:13 | 115:9 |
| 116:2+ | 116:10+ |
| 118:23+ | 120:7+ |
| 122:12 | 123:9 |
| 123:10+ | 123:22+ |
| 131:13 | 133:20 |
| 134:19 | 135:16 |
| 141:6~ | 142:17~ |
| 147:6 | 148:9 |
| 150:2 | 150:19 |
| 151:23 | 152:9 |
| 153:3 | 159:23 |
| 160:4 | 160:9 |
| 161:4 | 164:21 |
| 167:21 | 170:8 |
| 171:15 | 181:8 |
| 198:3 | 199:18 |
| 221:20~ | 221:25~ |

**Arnaud Nourry (Hachette)**
**April 12, 2013**

Designations by Plaintiffs (Joint) (yellow) and Apple (pink).
Counterdesignations by Apple have an asterisk (*)
Counterdesignations by Plaintiffs have a plus sign (+).
Counterdesignations by Penguin have a tilde (~).

| Start | End |
|---|---|
| 13:12 | 13:18 |
| 17:9 | 18:2 |
| 18:20 | 18:22 |
| 19:6 | 19:10 |
| 19:18 | 19:18 |
| 19:20 | 20:9 |
| 21:10 | 24:18 |
| 21:22 | 24:18 |
| 25:12 | 26:5 |
| 26:6 | 26:7 |
| 26:9 | 26:9 |
| 26:11 | 26:14 |
| 26:16 | 26:23 |
| 27:21 | 27:25 |
| 28:23 | 29:9 |
| 29:13 | 29:18 |
| 30:17 | 31:22 |
| 32:24 | 33:11 |
| 33:13 | 33:15 |
| 33:17 | 33:19 |
| 33:21 | 35:9 |
| 35:17 | 35:24 |
| 37:25+ | 38:5+ |
| 39:24+ | 40:17+ |
| 41:3 | 41:9 |
| 41:11 | 41:12 |
| 41:14 | 41:21 |
| 42:10 | 42:20 |
| 43:4 | 44:16 |
| 45:9 | 47:3 |
| 47:9 | 47:24 |
| 48:19 | 49:15 |
| 51:11 | 51:21 |
| 52:10 | 53:13 |
| 54:3 | 54:12 |
| 55:6 | 55:21 |

| Start | End |
|---|---|
| 56:12 | 58:7 |
| 60:3 | 60:20 |
| 61:2 | 61:25 |
| 75:22 | 76:8 |
| 77:20 | 78:25 |
| 79:2~ | 81:5~ |
| 79:18+ | 80:14+ |
| 80:16 | 80:17 |
| 80:19 | 81:4 |
| 81:6 | 81:25 |
| 82:17 | 84:4 |
| 85:21 | 86:16 |
| 90:6 | 91:22 |
| 92:18 | 93:5 |
| 93:14 | 93:20 |
| 94:12 | 94:16 |
| 95:6 | 98:10 |
| 99:12 | 99:17 |
| 100:17 | 101:14 |
| 102:25 | 104:13 |
| 112:9 | 112:14 |
| 113:8 | 113:9 |
| 113:23 | 116:14 |
| 118:4 | 119:13 |
| 120:2 | 120:20 |
| 123:22 | 124:3 |
| 124:9 | 125:20 |
| 129:9 | 129:12 |
| 129:14 | 129:22 |
| 137:4 | 137:8 |
| 137:14 | 137:17 |
| 140:5 | 141:14 |
| 142:22 | 144:15 |
| 142:22 | 145:19 |
| 145:21 | 146:7 |
| 147:19 | 149:7 |
| 149:15 | 150:14 |
| 151:3 | 152:5 |
| 152:14 | 153:9 |
| 153:24 | 156:15 |
| 156:21 | 157:12 |
| 159:7 | 161:9 |
| 162:18 | 163:14 |
| 164:3 | 164:17 |

| Start | End |
| --- | --- |
| 165:9 | 165:21 |
| 166:21 | 167:6 |
| 167:13 | 168:10 |
| 168:18 | 171:18 |
| 172:23 | 174:10 |
| 174:12* | 174:25* |
| 175:2 | 176:5 |
| 176:13 | 177:14 |
| 178:11 | 178:24 |
| 179:11 | 180:4 |
| 182:4 | 182:8 |
| 182:22 | 183:18 |
| 183:21* | 186:6* |
| 186:11 | 188:15 |
| 190:9 | 191:14 |
| 192:2 | 194:5 |
| 194:21 | 195:7 |
| 196:7 | 196:14 |
| 199:19 | 199:23 |
| 200:4 | 202:3 |
| 202:5* | 202:15* |
| 202:17* | 202:17* |
| 202:19 | 203:21 |
| 203:24 | 204:6 |
| 204:17 | 205:2 |
| 206:5 | 207:6 |
| 209:24 | 211:16 |
| 212:8 | 213:5 |
| 221:7 | 221:8 |
| 227:25+ | 228:2+ |
| 227:21 | 227:24 |
| 228:3 | 229:6 |
| 231:16 | 232:14 |
| 233:3 | 233:20 |

**David Young (Hachette)**
**March 8, 2013**


Designations by Plaintiffs (Joint)
Counterdesignations by Apple have an asterisk (*).

| Start | End |
|---|---|
| 12:8 | 12:15 |
| 12:21 | 13:18 |
| 13:24 | 14:10 |
| 14:19 | 15:5 |
| 27:8 | 30:16 |
| 31:7 | 32:16 |
| 35:12 | 35:14 |
| 35:24 | 36:15 |
| 37:8 | 38:5 |
| 38:18 | 39:23 |
| 44:13 | 45:25 |
| 51:5 | 51:23 |
| 52:24* | 53:3* |
| 53:5* | 53:22* |
| 53:24* | 54:16* |
| 54:18* | 55:13* |
| 57:4 | 57:11 |
| 61:5* | 61:7* |
| 61:9* | 61:24* |
| 68:5 | 68:12 |
| 80:24 | 81:11 |
| 83:3 | 83:25 |
| 84:4 | 85:6 |
| 87:4 | 89:5 |
| 99:22 | 101:17 |
| 101:18* | 101:19* |
| 101:21* | 102:4* |
| 102:6* | 102:20* |
| 103:18 | 104:10 |
| 105:9 | 105:18 |
| 105:19* | 105:24* |
| 105:25 | 106:21 |
| 106:22* | 106:24* |
| 107:2* | 107:7* |
| 107:9* | 107:12* |
| 107:14 | 108:12 |
| 108:20 | 109:5 |

| Start | End |
| --- | --- |
| 110:4 | 111:21 |
| 114:10 | 116:21 |
| 118:4 | 118:14 |
| 120:19 | 121:24 |
| 124:3 | 124:21 |
| 132:8 | 133:13 |
| 133:14* | 133:19* |
| 133:21* | 133:25* |
| 134:3 | 134:15 |
| 136:16 | 137:19 |
| 143:25 | 144:24 |
| 145:25 | 147:11 |
| 147:17 | 151:22 |
| 152:22 | 153:15 |
| 156:10 | 158:3 |
| 160:21 | 160:25 |
| 163:15 | 165:21 |
| 166:6 | 167:6 |
| 169:3 | 170:5 |
| 173:18 | 175:9 |
| 177:4 | 179:17 |
| 180:15 | 185:4 |
| 187:3 | 188:8 |
| 188:9* | 189:13* |
| 189:15* | 189:20* |
| 189:22* | 190:3* |
| 192:6* | 192:21* |
| 192:23* | 193:25* |
| 194:12 | 196:21 |
| 206:19 | 207:4 |
| 207:15 | 208:4 |
| 208:5* | 208:7* |
| 208:8 | 209:11 |
| 209:12* | 209:15* |
| 209:16 | 209:24 |
| 210:2* | 210:6* |
| 210:7 | 210:11 |
| 211:3 | 211:9 |
| 211:10* | 211:20* |
| 211:22* | 212:9* |
| 212:15 | 213:9 |
| 213:10* | 213:18* |
| 213:20* | 214:11* |
| 214:12 | 214:17 |

| Start | End |
|---|---|
| 215:7 | 216:8 |
| 216:9* | 218:3* |
| 218:18* | 218:24* |
| 219:2* | 219:3* |
| 219:5 | 219:20 |
| 220:2 | 221:3 |
| 222:5 | 223:19 |
| 224:8 | 225:21 |
| 226:10 | 228:16 |
| 232:15 | 232:23 |
| 233:6 | 234:3 |

**Russell Grandinetti (Amazon)**
**January 28, 2013**

Designations by Apple (pink) and Penguin (green)
Counterdesignations by Plaintiffs have a plus sign (+).

| Start | End |
|-------|-----|
| 16:15 | 17:4 |
| 33:9 | 34:2 |
| 34:20 | 34:24 |
| 49:19 | 49:21 |
| 49:22+ | 50:10+ |
| 64:5 | 64:5 |
| 66:6 | 66:13 |
| 67:24 | 69:23 |
| 69:24+ | 70:25+ |
| 71:15 | 71:15 |
| 71:15 | 71:15 |
| 71:18 | 71:22 |
| 72:16 | 73:3 |
| 74:3 | 74:13 |
| 74:24 | 78:4 |
| 75:23 | 76:7 |
| 76:9 | 77:3 |
| 77:5 | 77:9 |
| 77:11 | 77:12 |
| 78:5 | 78:8 |
| 78:10 | 78:11 |
| 78:13 | 78:22 |
| 78:13 | 78:22 |
| 80:4+ | 80:16+ |
| 96:17 | 97:7 |
| 97:19 | 99:7 |
| 99:10 | 99:10 |
| 101:12 | 101:24 |
| 104:11 | 104:11 |
| 105:5 | 105:19 |
| 105:20+ | 106:5+ |
| 109:3 | 109:22 |
| 110:7 | 110:25 |
| 115:7 | 115:10 |
| 115:12 | 116:5 |
| 117:13 | 117:16 |
| 117:23 | 118:11 |
| 118:13 | 118:23 |

| Start | End |
| --- | --- |
| 119:2 | 119:16 |
| 122:3 | 122:3 |
| 122:6 | 123:4 |
| 123:7 | 123:16 |
| 125:10+ | 125:13+ |
| 126:4+ | 126:14+ |
| 137:6 | 137:9 |
| 137:10+ | 137:11+ |
| 137:12 | 137:21 |
| 137:22+ | 137:22+ |
| 137:23 | 138:7 |
| 138:8+ | 138:9+ |
| 139:23 | 140:4 |
| 140:5+ | 140:6+ |
| 140:7 | 140:8 |
| 140:9+ | 140:18+ |
| 141:8 | 141:11 |
| 141:12+ | 141:12+ |
| 141:13 | 141:15 |
| 147:16 | 147:21 |
| 147:22+ | 148:6+ |
| 149:5+ | 149:12+ |
| 150:6+ | 150:11+ |
| 150:12 | 150:15 |
| 150:17 | 151:5 |
| 152:20 | 152:23 |
| 152:24+ | 152:24+ |
| 152:25 | 153:11 |
| 153:12+ | 153:12+ |
| 153:13 | 153:18 |
| 154:4 | 154:5 |
| 154:6+ | 154:6+ |
| 154:7 | 154:10 |
| 154:11+ | 155:3+ |
| 156:8 | 156:8 |
| 156:15+ | 156:21+ |
| 156:22 | 157:14 |
| 158:13+ | 159:12+ |
| 166:10 | 166:19 |
| 172:7 | 172:22 |
| 174:4 | 174:15 |
| 175:25 | 178:21 |
| 175:25 | 176:7 |
| 181:2+ | 181:15+ |

| Start | End |
| --- | --- |
| 182:22 | 183:3 |
| 184:15 | 186:4 |
| 184:22 | 186:4 |
| 187:25 | 189:25 |
| 191:20+ | 192:14+ |
| 193:12+ | 193:16+ |
| 193:17 | 194:7 |
| 194:8+ | 194:23+ |
| 194:24 | 195:16 |
| 200:4 | 200:11 |
| 200:12+ | 200:12+ |
| 200:13 | 200:14 |
| 200:22 | 201:9 |
| 203:11 | 203:16 |
| 203:17+ | 203:21+ |
| 203:22 | 204:3 |
| 207:21+ | 207:25+ |
| 208:2 | 208:12 |
| 214:20 | 215:4 |
| 214:20 | 214:20 |
| 217:9 | 217:12 |
| 219:9 | 219:15 |
| 219:22 | 219:23 |
| 219:25 | 220:5 |
| 221:12+ | 221:17+ |
| 221:18 | 221:23 |
| 221:24+ | 221:25+ |
| 222:2 | 224:6 |
| 222:2 | 226:25 |
| 224:24 | 225:3 |
| 225:5 | 225:12 |
| 225:15 | 225:15 |
| 225:18 | 226:5 |
| 226:9 | 226:14 |
| 226:20 | 226:25 |
| 227:19 | 227:22 |
| 228:7 | 228:9 |
| 228:4 | 228:4 |
| 228:7 | 228:9 |
| 228:10+ | 228:15+ |
| 228:16 | 228:22 |
| 230:16 | 230:16 |
| 230:25 | 231:5 |
| 231:6+ | 231:9+ |

| Start | End |
|-------|-----|
| 231:10 | 231:12 |
| 233:5 | 233:10 |
| 235:10 | 235:24 |
| 238:11 | 238:20 |
| 238:22 | 239:4 |
| 239:6 | 240:10 |
| 240:12 | 240:13 |
| 240:14+ | 240:20+ |
| 241:9 | 241:10 |
| 241:12 | 241:16 |
| 242:5 | 242:7 |
| 242:8+ | 242:8+ |
| 242:9 | 242:11 |
| 253:9 | 254:13 |
| 254:22 | 254:25 |
| 265:3+ | 265:13+ |
| 265:14 | 265:18 |
| 265:23 | 266:2 |
| 266:3+ | 266:7+ |
| 266:8 | 266:16 |
| 266:17+ | 266:23+ |
| 268:7 | 268:11 |
| 268:13 | 268:15 |
| 268:17 | 269:18 |
| 281:10 | 281:12 |
| 281:13+ | 281:13+ |
| 281:14 | 281:14 |
| 282:4 | 284:22 |
| 282:10 | 282:16 |
| 284:5 | 284:15 |
| 284:17 | 284:21 |
| 287:19+ | 288:20+ |
| 289:5 | 289:21 |
| 289:22+ | 291:7+ |
| 301:6 | 301:8 |
| 301:11 | 301:12 |
| 301:14 | 302:4 |
| 303:7 | 303:12 |
| 303:13+ | 303:16+ |
| 304:3+ | 304:14+ |
| 309:7 | 309:11 |
| 309:13 | 309:14 |
| 309:16 | 309:20 |
| 313:10 | 313:12 |

| Start | End |
|-------|-----|
| 313:14 | 313:16 |
| 323:5 | 326:3 |
| 323:7 | 323:8 |
| 323:19 | 323:23 |
| 325:7 | 326:3 |
| 326:14+ | 327:4+ |
| 327:15+ | 327:23+ |

**David Naggar (Amazon)**
**January 30, 2013**

Designations by Apple (pink) and Penguin (green)
Counterdesignations by Plaintiffs have a plus sign (+).

| Start | End |
|-------|-----|
| 13:3 | 13:7 |
| 31:9 + | 31:13 + |
| 31:14 | 31:17 |
| 31:18 + | 32:7 + |
| 37:20 | 37:23 |
| 37:25 | 37:25 |
| 38:3 | 38:7 |
| 38:17 + | 39:5 + |
| 43:9 | 43:14 |
| 43:15 + | 43:15 + |
| 43:16 | 43:19 |
| 44:2 + | 44:7 + |
| 44:22 | 44:24 |
| 45:3 | 45:6 |
| 45:8 | 45:10 |
| 45:11 + | 45:11 + |
| 45:12 | 45:17 |
| 60:5 | 60:16 |
| 60:17 + | 60:23 + |
| 70:9 + | 71:16 + |
| 73:13 + | 74:7 + |
| 75:22 | 75:24 |
| 76:2 | 76:5 |
| 76:7 | 76:7 |
| 79:16 | 79:17 |
| 79:19 | 79:20 |
| 80:3 | 80:4 |
| 80:6 | 80:7 |
| 80:10 + | 80:16 + |
| 81:25 | 82:5 |
| 82:13 | 83:16 |
| 83:17 + | 83:21 + |
| 83:22 | 85:2 |
| 85:3 + | 85:8 + |
| 85:9 | 86:6 |
| 86:13 + | 86:19 + |
| 86:25 | 87:15 |
| 87:16 + | 87:20 + |

| Start | End |
|---|---|
| 87:21 | 87:25 |
| 88:5 + | 88:9 + |
| 90:18 + | 90:24 + |
| 94:2 + | 94:7 + |
| 94:11 + | 95:12 + |
| 96:18 + | 96:25 + |
| 97:17 + | 98:12 + |
| 98:19 | 99:12 |
| 99:13 + | 99:17 + |
| 99:18 | 99:24 |
| 101:2 | 101:14 |
| 101:15 + | 101:22 + |
| 110:3 + | 110:12 + |
| 118:7 + | 118:20 + |
| 118:21 | 118:23 |
| 118:25 | 119:3 |
| 132:2 | 132:9 |
| 133:15 | 134:9 |
| 134:10 + | 134:13 + |
| 137:13 | 137:22 |
| 139:9 | 140:6 |
| 140:18 | 141:6 |
| 141:19 | 141:24 |
| 144:17 | 144:17 |
| 145:22 | 145:25 |
| 147:3 + | 148:3 + |
| 148:4 | 148:17 |
| 148:19 | 148:19 |
| 149:5 | 149:5 |
| 149:5 | 149:5 |
| 149:9 | 149:17 |
| 149:11 | 149:14 |
| 149:17 | 149:17 |
| 149:24 | 151:7 |
| 151:3 | 153:17 |
| 151:14 | 152:11 |
| 152:13 | 152:14 |
| 152:16 | 152:18 |
| 152:21 | 153:6 |
| 154:9 | 154:9 |
| 154:11 | 154:15 |
| 154:23 | 155:5 |
| 155:6 + | 155:11 + |
| 155:12 | 155:20 |

| Start | End |
|---|---|
| 155:22 | 155:24 |
| 156:2 | 156:4 |
| 156:5 + | 156:5 + |
| 156:6 | 157:5 |
| 157:7 | 157:7 |
| 158:4 | 158:4 |
| 158:4 | 158:4 |
| 158:9 | 158:23 |
| 158:10 | 159:2 |
| 159:3 | 159:8 |
| 160:7 | 160:7 |
| 160:7 | 160:7 |
| 160:21 | 161:3 |
| 160:21 | 160:25 |
| 161:18 | 163:19 |
| 164:3 | 164:5 |
| 164:7 | 164:9 |
| 164:12 | 164:13 |
| 167:23 | 168:2 |
| 168:4 | 168:4 |
| 168:5 + | 168:14 + |
| 168:22 + | 170:6 + |
| 171:16 | 171:19 |
| 171:21 | 172:5 |
| 172:24 | 173:7 |
| 173:8 + | 173:19 + |
| 175:18 | 176:5 |
| 176:11 | 176:15 |
| 176:17 | 176:23 |
| 176:24 + | 176:25 + |
| 177:2 | 177:6 |
| 177:8 | 177:19 |
| 177:25 | 178:6 |
| 178:10 | 178:13 |
| 178:18 | 178:21 |
| 178:24 | 179:19 |
| 179:24 | 180:8 |
| 180:11 | 180:18 |
| 183:25 + | 184:8 + |
| 184:11 | 184:11 |
| 186:4 | 186:21 |
| 187:9 | 187:15 |
| 188:13 | 189:15 |
| 189:17 | 189:19 |

| Start | End |
|---|---|
| 190:17 | 191:7 |
| 191:8 + | 191:10 + |
| 192:2 | 192:2 |
| 192:2 | 192:2 |
| 192:6 | 192:16 |
| 192:17 + | 192:18 + |
| 193:12 | 193:19 |
| 193:15 | 193:19 |
| 195:3 | 198:20 |
| 196:23 | 197:3 |
| 197:7 | 197:7 |
| 197:9 | 197:15 |
| 199:4 | 199:4 |
| 200:15 | 200:22 |
| 200:24 | 201:4 |
| 201:8 | 202:18 |
| 211:19 | 211:25 |
| 223:12 | 223:17 |
| 223:23 | 224:7 |
| 229:7 | 229:10 |
| 229:12 | 229:12 |
| 235:10 + | 235:14 + |
| 235:15 | 235:18 |
| 237:12 | 237:20 |
| 237:22 | 237:22 |
| 237:23 + | 238:6 + |
| 238:7 | 238:14 |
| 238:15 + | 238:20 + |
| 239:8 | 239:18 |
| 240:20 + | 241:7 + |
| 241:20 | 241:21 |
| 241:23 | 242:2 |
| 242:6 | 242:6 |
| 242:8 | 242:13 |
| 244:5 | 244:9 |
| 244:12 | 244:13 |
| 251:14 | 251:17 |
| 251:23 | 252:5 |
| 254:24 | 255:3 |
| 256:14 + | 256:20 + |
| 256:21 | 256:25 |
| 258:17 | 259:17 |
| 259:18 + | 259:24 + |
| 259:25 | 260:9 |

| Start | End |
|-------|-----|
| 262:4 + | 263:7 + |
| 265:4 + | 268:4 + |

**Dr. Orley Ashenfelter (States' Expert Witness)**
**March 29, 2013**

Designations by Penguin

| Start | End |
|-------|-----|
| 9:3 | 9:6 |
| 19:23 | 20:5 |
| 20:14 | 21:9 |
| 24:20 | 25:9 |
| 26:5 | 26:19 |
| 27:20 | 28:25 |
| 29:9 | 30:21 |
| 33:9 | 35:8 |
| 37:9 | 37:14 |
| 41:22 | 42:6 |
| 43:11 | 43:22 |
| 44:13 | 45:16 |
| 48:9 | 48:22 |
| 49:4 | 50:2 |
| 50:11 | 51:2 |
| 51:11 | 51:20 |
| 53:11 | 53:24 |
| 56:13 | 56:24 |
| 57:6 | 58:2 |
| 62:8 | 62:21 |
| 63:15 | 64:12 |
| 64:20 | 65:19 |
| 67:7 | 67:12 |
| 72:11 | 73:7 |
| 84:6 | 84:13 |
| 86:25 | 87:9 |
| 92:6 | 92:25 |
| 93:15 | 93:22 |
| 98:12 | 99:13 |
| 102:5 | 104:6 |
| 105:24 | 106:8 |
| 109:5 | 109:15 |
| 110:15 | 111:21 |
| 112:19 | 112:24 |
| 113:20 | 114:8 |
| 116:17 | 118:3 |
| 121:20 | 123:3 |

| Start | End |
|-------|-----|
| 123:22 | 124:7 |
| 124:24 | 125:14 |
| 130:23 | 133:11 |
| 139:2 | 141:12 |
| 144:13 | 145:20 |
| 146:22 | 151:9 |
| 151:25 | 154:14 |
| 155:8 | 158:18 |
| 160:11 | 161:19 |
| 162:19 | 164:7 |

**Dr. Jonathan Baker (States' Expert Witness)**
**April 3, 2013**

Designations by Penguin

| Start | End |
|-------|-----|
| 14:18 | 15:10 |
| 18:4 | 18:8 |
| 18:12 | 18:22 |
| 19:3 | 19:11 |
| 20:6 | 20:14 |
| 20:16 | 21:8 |
| 21:21 | 22:6 |
| 22:25 | 23:6 |
| 24:2 | 24:10 |
| 25:2 | 25:24 |
| 27:9 | 27:18 |
| 28:22 | 28:25 |
| 29:9 | 29:15 |
| 29:17 | 29:22 |
| 35:10 | 36:3 |
| 41:9 | 41:14 |
| 41:21 | 42:5 |
| 42:7 | 46:18 |
| 47:16 | 49:14 |
| 50:9 | 50:12 |
| 51:2 | 51:18 |
| 59:5 | 59:22 |
| 70:24 | 72:5 |
| 72:9 | 74:10 |
| 74:22 | 75:7 |
| 75:16 | 76:3 |
| 76:13 | 76:17 |
| 78:13 | 78:18 |
| 80:8 | 81:16 |
| 81:24 | 82:25 |
| 83:23 | 84:22 |
| 85:14 | 85:23 |
| 86:10 | 86:17 |
| 87:5 | 87:8 |
| 87:23 | 87:24 |
| 90:18 | 92:16 |
| 93:14 | 93:22 |

| Start | End |
|-------|-----|
| 97:9 | 99:18 |
| 100:18 | 101:21 |
| 103:17 | 105:5 |
| 105:8 | 105:10 |
| 107:18 | 107:25 |
| 108:3 | 108:5 |
| 108:20 | 109:16 |
| 110:6 | 110:12 |
| 110:24 | 112:7 |
| 113:23 | 115:2 |
| 121:6 | 122:3 |
| 124:10 | 125:8 |
| 125:18 | 127:6 |
| 127:15 | 128:19 |
| 129:3 | 129:10 |
| 130:3 | 130:21 |
| 131:12 | 131:23 |
| 132:3 | 132:14 |
| 135:5 | 135:18 |
| 138:11 | 139:2 |
| 141:25 | 144:2 |
| 145:3 | 145:9 |
| 145:11 | 145:16 |
| 145:18 | 146:5 |
| 147:5 | 147:19 |
| 148:17 | 149:16 |
| 150:12 | 151:6 |
| 156:19 | 157:14 |
| 158:12 | 159:9 |
| 160:10 | 160:16 |
| 161:12 | 165:25 |
| 166:19 | 167:3 |
| 167:19 | 168:6 |
| 176:9 | 176:14 |
| 176:16 | 177:21 |
| 179:14 | 181:8 |
| 183:7 | 184:19 |
| 185:8 | 185:22 |
| 186:9 | 187:22 |
| 189:14 | 189:24 |
| 192:14 | 192:21 |
| 198:14 | 200:5 |
| 200:14 | 200:21 |
| 202:21 | 203:25 |

| Start | End |
|-------|-----|
| 204:21 | 206:21 |
| 215:22 | 217:15 |
| 217:24 | 218:3 |
| 218:8 | 218:25 |
| 219:9 | 219:12 |
| 219:23 | 225:12 |
| 225:18 | 231:9 |
| 231:20 | 232:2 |
| 233:5 | 235:2 |
| 235:11 | 235:21 |
| 239:21 | 239:23 |
| 240:12 | 243:6 |
| 243:25 | 244:16 |
| 245:6 | 246:23 |
| 247:9 | 248:6 |
| 248:19 | 249:2 |
| 249:19 | 249:25 |
| 250:3 | 251:24 |
| 252:3 | 253:21 |
| 254:9 | 255:4 |
| 255:6 | 256:2 |
| 256:14 | 257:20 |
| 259:2 | 259:15 |
| 262:16 | 263:4 |
| 263:16 | 265:19 |
| 267:3 | 267:21 |
| 268:16 | 269:6 |
| 272:19 | 273:2 |
| 274:15 | 274:22 |
| 279:20 | 280:12 |
| 281:6 | 281:19 |
| 283:11 | 284:7 |
| 284:23 | 287:8 |
| 289:5 | 292:2 |